## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 15 |
| | : | |
| **GRUPO ISOLUX CORSÁN, S.A.,** *et al.*,[1] | : | Case No. 16-12202 (SHL) |
| | : | |
| Debtors in a Foreign Proceeding. | : | (Joint Administration Pending) |
| | : | |

----------------------------------------------------------------x

## LIST PURSUANT TO RULE 1007(a)(4) OF THE
## FEDERAL RULES OF BANKRUPTCY PROCEDURE

By and through her undersigned counsel, Karla Pascarella, or any lawful successor(s) thereto, both in her capacity as (i) the authorized foreign representative (the "**Spanish Foreign Representative**") for Grupo Isolux Corsán, S.A. ("**GIC**"), Corsán-Corviam Construcción, S.A., Grupo Isolux Corsán Concesiones, S.A., and Isolux Ingeniería, S.A (collectively, the "**Spanish Debtors**") in the proceedings (the "**Spanish Proceedings**") commenced pursuant to Additional Provision Four of the Spanish Act 22/2003, of July 9, on Insolvency, pending in the Mercantile Court of Madrid, Spain (the "**Spanish Court**"), and (ii) the authorized foreign representative (the "**Dutch Foreign Representative**" and, together with the Spanish Foreign Representative, the "**Foreign Representative**") for Grupo Isolux Corsán Finance B.V. (the "**Dutch Debtor**" and, together with the Spanish Debtors, the "**Debtors**") in the suspension of payments proceeding (the "**Dutch Foreign Proceeding**" and together with the Spanish Foreign Proceeding, the "**Foreign Proceedings**") commenced pursuant to, inter alia, Article 214 of the *Faillissementswet*, pending in the District Court of Amsterdam (the "**Dutch**

---

[1]  The last four digits of the Spanish Tax Number for each Spanish Debtor follow in parentheses:  (a) Grupo Isolux Corsán, S.A. (3947); (b) Corsán-Corviam Construcción, S.A. (2709); (c) Grupo Isolux Corsán Concesiones, S.A. (0357); and (d) Isolux Ingeniería, S.A. (3539).  The Spanish Debtors' collective executive headquarters is located at Caballero Andante 8, 28021 Madrid, Spain.  Grupo Isolux Corsán Finance B.V. has its headquarters at Strawinskylaan 411, 1077XX, Amsterdam, the Netherlands, and the last four digits of its Trade Registry Number are 5959.

Court" and, together with the Spanish Court, the "**Foreign Courts**"), hereby files this list pursuant to Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure and respectfully sets forth as follows:[2]

## I.      Administrators in Foreign Proceedings Concerning the Debtors

Karla Pascarella is the authorized foreign representative in the Foreign Proceedings.  The Foreign Representative's address is: 1701 Directors Blvd., Ste. 810, Austin, Texas, 78744, United States.  There are no other administrators in any foreign proceedings concerning the Debtors.

## II.     Entities Against Whom Provisional Relief is Sought Pursuant to 11 U.S.C. § 1519

Attached hereto as Appendix 1 is a list of the names and addresses of all parties against whom provisional relief is sought pursuant to 11 U.S.C. § 1519 or the appointed representatives of such parties.

## III.    All Parties to Litigation Pending in the United States in which Any of the Debtors is a Party at the Time of Filing of the Petitions

Neither the Foreign Representative nor any of the Debtors is party to any pending litigation in the United States as of the time that the Petitions were filed.

---

[2] All information included herein is provided on a consolidated basis. The corporate ownership statement for each of the Debtors, as required by Bankruptcy Rule 1007(a)(4)(A), is appended to each Debtor's chapter 15 petition (collectively, the "**Petitions**").

Dated:  New York, New York
       July 29, 2016

Respectfully submitted,

/s/ Fredric Sosnick

SHEARMAN & STERLING LLP
Fredric Sosnick
Stephen M. Blank
599 Lexington Avenue
New York, New York 10022
Telephone:  (212) 848-4000
Facsimile:   (646) 848-8174

SHEARMAN & STERLING (London) LLP
Solomon J. Noh
Kelly E. McDonald
9 Appold Street
London EC2A 2AP
United Kingdom
Telephone: +44 20 7655 5000

*Attorneys for Foreign Representative*

# APPENDIX 1

**Entities Against Whom Provisional Relief is Sought**

**PROVISIONAL RELIEF PARTIES**

| ENTITY/ INDIVIDUAL | SERVICE ADDRESS |
| --- | --- |
| Allen & Overy LLP | One Bishops Square<br>London E1 6AP (United Kingdom) |
| Latham & Watkins (London) LLP | 99 Bishopsgate<br>London EC2M 3XF (United Kingdom) |
| Latham & Watkins LLP | María de Molina 6, 4th Floor<br>28006 Madrid (España) |
| Nauta Dutilh UK | 2 Copthall Avenue<br>London EC2R 7DA (United Kingdom) |
| Linklaters, S.L.P. | Almagro 40<br>28010 Madrid (España) |
| Jones Day | Paseo de Recoletos 37-41, Planta 5<br>28004 Madrid (España) |
| Trustee of the Bonds: CitiBank, N.A. London Brach | Attn: Agency & Trust<br>Citigroup Centre<br>Canada Square<br>London E14 5LB (United Kingdom) |
| Nominee of the common depositary of the Bonds: Citivic Nominees Limited | Citigroup Centre<br>Canada Square<br>London E14 5LB (United Kingdom) |
| Société Générale | 29 Boulevard Haussmann<br>75009 Paris (France) |
| Société Générale | Attn: Valérie Choquet / Aurelien Levin<br>189 Rue d'Aubervilliers<br>75886 Paris Cedex 18 (France) |
| Société Générale, Sucursal en España | Attn: José Manuel Martín Barranco / Miguel Gómez Bermejo<br>Torre Picasso, Plaza de pablo Ruiz Picasso 1<br>28020 Madrid (España) |

| | |
|---|---|
| Banco Santander, S.A. | Attn: José Manuel llorente Vera / Raquel Cáceres Tello / Celeste Lopes Sevilla<br>Gran Vía de Hortaleza 3<br>Edificio Pedreña, Planta Primera<br>28033 Madrid (España) |
| Banco Santander, S.A. | Attn: Admon. Créditos Sindicados<br>Ciudad Grupo Santander<br>Edificio Dehesa, Planta 2ª<br>Avenida de Cantabria s/n<br>28660 Boadilla del Monte (Madrid) (España) |
| Caixabank, S.A. | Provençals 39, Planta 1<br>08019 Barcelona |
| Banco de Sabadell, S.A. | Attn: Admon. Créditos Sindicados<br>Plaza de Cataluña 20, 5ª Planta<br>08032 Barcelona (España) |
| Banco Popular Español, S.A. | Attn: Ángel Valdovinos Bejarano / Pablo Moscoso del Prado<br>Calle Velázquez 34<br>28001 Madrid (España) |
| Unicaja Banco, S.A. | Attn: Patricia Fernández Barrios / Victoria Elena Ríos Martos<br>Avda. de Andalucía 10-12, 3º Planta<br>29007 Málaga (España) |
| Novo Banco, S.A. Sucursal en España | Attn: Enrique Rámirez / Natalia Rodríguez<br>Calle Velázquez 108-110<br>28006 Madrid (España) |
| Instituto de Crédito Oficial (ICO) | Attn: Dionisio Arredondo / Bárbara Diz<br>Paseo del Prado 4<br>28014 Madrid (España) |
| Banco de Castilla la Mancha | Attn: Lucía Rodrigo Romeo / Maximiano Arellano<br>Parque de San Julián 20<br>16001 Cuenca (España) |
| Bankia, S.A. | Calle Pintor Sorolla 8<br>46002 Valencia (España) |
| Banco do Brasil | Ed. Sede III, 24 Andar, SBS Quadra 01, Lote 32, Bloco C, Brasilia (Brasil) |

| | |
|---|---|
| EBN Banco de Negocios, S.A. | Attn: Víctor Sánchez / Manuel Martín<br>Paseo de Recoletos 29<br>28004 Madrid (España) |
| ING Bank NV, Sucursal en España | Attn: Mercedes Martínez/ Buensuceso Vergel/ Isabel Carrero/ Esther Bacas<br>Calle Severo Ochoa 2<br>28232 las Rozas (Madrid) (España) |
| Natixis, S.A. Sucursal en España | Attn: Julio Mellán/ Karine Bocquet<br>Paseo de Recoletos 7-9<br>28004 Madrid (España) |
| KBC Bank NV, Sucursal en Londres | Attn: Milés McGregor<br>111 Old Broad Street,<br>London EC2N IBR (United Kingdom) |
| Banco de Caja España de Inversiones, Salamanca y Soria, S.A. | Calle Marqués de Villamagna 6-8<br>28001 Madrid (España) |
| Caja General de Ahorros de Granada | Paseo de Recoletos 17<br>28004 Madrid (España) |
| Montes de Piedad y Caja de Ahorros de Ronda, Cádiz, Almería, Málaga y Antequera | Avenida de Andalucía 10-12<br>29007 Málaga (España) |
| Unicaja Banco, S.A. | Avenida de Andalucía 10-12<br>29007 Málaga (España) |
| Novo Banco, S.A., Sucursal en España | Calle Serrano 88<br>28006 Madrid (España) |
| Corporación Andina de Fomento | Plaza de Independencia 710<br>Torre Ejecutiva, Piso 9<br>11000 Montevideo (Uruguay) |
| Inter-American Development Bank | Attn: Manager and Portfolio Management Unit, Structured and Corporate Finance Department<br>1300 New York Avenue, N.W.<br>Washington D.C. 20577 (USA) |
| Bankia, S.A. | Calle Pintor Sorolla 8<br>46002 Valencia (España) |

| | |
|---|---|
| NCG Banco, S.A. | Calle Rúa Nueva 30<br>15003 La Coruña (España) |
| Novo Banco, S.A. | Calle Serrano 88<br>28006 Madrid (España) |
| Caja Rural de Teruel, Coc. Coop. Cdto. | Plaza Carlos Castell 14<br>44001 Teruel (España) |
| Banco Español de Crédito, S.A. | Attn: Soporte Operativo Oficina<br>C/ Jacinto Benavente, nº2<br>Edificio C, 2º planta – Complejo Tripark<br>28232 – Las Rozas, Madrid (España) |
| Toro Finance, S.L.U. | Paseo de la Castellana 41, Planta 4ª<br>28046 Madrid (España) |
| Ibercaja (nº 00) | Plaza de Basilio Paraiso, 2<br>50008 Zaragoza (España) |
| BNP PARIBAS SUCURSAL EN ESPAÑA | C. Ribera de Loira, 28<br>28042 Madrid (España) |
| Bankinter, S.A. | Paseo de la Castellana, 29<br>28046 Madrid (España) |
| Banco de Sabadell, S.A. | Plaça de Sant Roc, 20<br>08201 Sabadell, Barcelona (España) |
| Banco Santander Hispano S.A. | 6697- Oficina de Empresas Madrid. Paseo de la Castellana, 7. 28046 Madrid (España)<br>Teléfono: (34) 913421885 (España) |
| Banco Santander, S.A. | Avda. de Cantabria, s/n. Edificio Pampa, 2ª Planta.<br>28660 Boadilla del Monte, Madrid (España)<br>Teléfono: (34) 912.894.937/334 |
| Banco Santander, S.A. | Paseo de Pereda 9-12<br>39004 Santander (España) |
| Banco Santander, S.A. | Paseo de la Castellana, 7<br>28010 Madrid (España) |

| | |
|---|---|
| Banco de Caja España de Inversiones, Salamanca y Soria, S.A. | Calle Marqués de Villamagna, 6-8, 28001 Madrid  (España) |
| Unicaja Banco S.A. | Avenida de Andalucía, 10 - 12 29007 Málaga (España) |
| Bankia, S.A. | Attn: Área de Gestión Operativa Paseo de La Castellana, 189; 4ª planta 28046 Madrid (España) Teléfono: (34) 91.423.96.48 (España) |
| Bankia, S.A. | Paseo de la Castellana, 189 28029 Madrid (España) |
| Novo Banco S.A. Sucursal en España | Calle Serrano, 88 28006 Madrid (España) |
| Banco Popular Español, S.A. | Calle Velázquez, 34 28860 Madrid (España) |
| Caja de Ahorros de Valencia, Castellón y Alicante, BANCAJA | Calle Caballeros, 2 12001 Castelló de la Plana, Castelló (España) |
| Caja General de Ahorros de Granada | Avenida Fernando de los Ríos, 6 18006 Granada (España) |
| Caja General de Ahorros de Granada | Ctra. de Armilla, s/n 18006, Granada (España) |
| Caja de Ahorros y Monte de Piedad de Zaragoza, Aragón y Rioja (Ibercaja) | Plaza de Basilio Paraíso, 2 50008 Zaragoza (España) |
| Caixa d'Estalvis i Pensions de Barcelona | Avda. Diagonal, 621-629 08028 Barcelona (España) |
| Unicaja Banco, S.A. | Avenida de Andalucía, 10-12 29007 Málaga (España) |

| | |
|---|---|
| Banco Español de Crédito S.A. | Paseo de la Castellana, 7<br>28010 Madrid (España)<br><br>Calle Miguel Angel, 17<br>28010 Madrid (España) |
| Caja de Ahorros de Castilla-La Mancha, S.A. | Parque de San Julián, 20<br>16001 Cuenca (España) |
| Caja España de Inversiones, Caja Ahorros y Monte de Piedad | Plaza de San Marcelo, 5<br>Edificio Botines de Gaudi<br>24002 Ciudad de León, León (España) |
| Santander Factoring y Confirmings, S.A., E.F.C. | Avenida Cantabria, s/n<br>Edificio Pinar 1E<br>28660 Boadilla del Monte, Madrid (España) |
| Ibercaja Banco, S.A. | Plaza de Basilio Paraíso 2<br>50008 Zaragoza (España) |
| IberCaja | Plaza de Basilio Paraíso 2<br>50008 Zaragoza (España) |
| Toro Finance, S.L.U. | Paseo de la Castellana 41-4<br>28046 Madrid (España) |
| Contempora Factoring, S.A. | Attn: Álvaro de la Rivera Ruiz y Manuel Irarrazaval Bozzoio<br>Avenida El Bosque Norte nº 0177 oficina 703<br>1202 Comuna de Las Condes,<br>Santiago, Región Metropolitana (Chile) |
| Natixis, S.A., Sucursal en España | Attn: Oscar García Sánchez<br>Paseo Recoletos, 7 y 9 – 28004<br>Madrid (España) |
| Banco de la Nación Argentina | Plaza de Mayo<br>Bme. Mitre 326 |

| | |
|---|---|
| Madrid Leasing Corporación E.F.C., S.A. | C/ Doctor Esquerdo, 138, 7ª Planta, <br> 28007 Madrid (España) |
| CaixaBank, S.A. | Documentation: <br> Attn: Eduard Sin <br> Avda. Diagonal, 621-629 <br> 08028 Barcelona (España) <br> Tel: 93 404 41 39 <br><br> Operational matters: <br> Attn: Carlos Tobia / Jasmina Miñana <br> Calle provençais, 39 PL 1ª <br> 08019 Barcelona (España) <br> Tel: 93-297-46-55 |
| Banco de la Provincia de Córdoba, S.A. | Calle Bmé Mitre 337 <br> B1870AAD Avellaneda, Ciudad Autónoma de Buenos Aires (Argentina) |
| Doha Bank / Kuwait Branch | Ahmed Al-Jaber St., Al-Sarraf Tower, <br> P.O. Box: 506 Safat 13006 <br> State of Kuwait. |
| Ecobank Kenya Limited | Attn: Head, Multinationals and Public Corporates <br> Ecobank Towers, 13th Floor, Muindi Mbingu Street <br> P O Box 49584 <br> Nairobi-00100 |
| Attijariwafa Bank | 2, Boulevard Moulay Youssef <br> 20 000 Casblanca (Morocco) |
| Banco ABC Brasil, S.A. | Av. Cidade Jardim, n.º 803 – 2º andar – Itaim Bibi <br> Cidade de São Paulo <br> Estado de São Paulo (Brasil) |
| Banco Pine, S.A. | Avenida das Nações Unidas, 8501, 29º e 30º andares <br> Ed. Eldorado Business Tower, Pinheiros |

| | |
|---|---|
| | São Paulo, SP, CEP 05425-070 (Brasil) |
| BCV – Banco de Crédito e Varejo S/A | Avenida Brigadeiro Faria Lima, 3477, 9º andar<br>Itaim Bibi, São Paulo (SP) (Brasil) |
| Banco Santander (Brasil) S.A. | Avenida Presidente Juscelino Kubitschek, nº 2.041 e 2.235, Bloco A, Vila Olímpia, São Paulo<br>Estado de São Paulo, CEP 04543-011 (Brasil) |
| Banco do Brasil, S.A. | Brasilia, Capital Federal, Gerencia de Cobrança e Recuperaçao de Crédito 4903-4 (SP) (Brasil) |
| BCV – Banco de Crédito e Varejo S/A | Avenida Brigadeiro Faria Lima, 3477, 9º andar, Itam Bibi<br>São Paulo (SP), (Brasil) |
| Caixa Econômica Federal | Superintendência Regional Paulista / SP<br>Av Paulista, 1842, Torre Sul, 2º andar, Cerqueira César<br>Cidade/UF: São Paulo, SP (Brasil)<br>CEP: 01310-200<br>Tel: (11) 3103-5403 |
| Ameriabank Closed Joint-Stock Company | Attn: Chairman of the Management Board – General Director<br>9 Gr. Lusavorich Str., Yerevan<br>Armenia |
| Banco Itaú Chile | Av. Apoquindo 3457<br>Las Condes, Santiago<br>Chile |
| Banco de la República Oriental del Uruguay | Calle Cerrito 351<br>11000 Montevideo, Departamento de Montevideo, Uruguay<br><br>25 de Mayo, 506<br>11000 Montevideo, Departamento de Montevideo, Uruguay |

| | |
|---|---|
| Yes Bank Limited | Nehru Center, 9th floor, Discovery of India, Dr. A.b. Road, Worli<br>Mumbai - 400 018 (India)<br><br>Phone number:<br>+91 (22) 6669 9000<br>+91 (22) 2490 0314 |
| Central Bank of India | Attn: Deputy General Manager<br>Central Bank of India<br>Jeevan Tara Building, Parliament Street,<br>New Delhi – 110 001 (India)<br><br>Phone number:<br>011-23744876 |
| Oriental Bank of Commerce | Attn: Asst. General Manager<br>Oriental Bank of Commerce<br>H-15, Connaught Circus,<br>New Delhi – 110 001 (India)<br><br>Phone Number:<br>011-23327006 |
| Oriental Bank of Commerce | Large Corporate Branch, E-Block, First Floor<br>Harsha Bhawan, Connaught Place<br>New Delhi-110 001 (India) |
| Central Bank of India | Jeevan Tara Building, Parliament Street,<br>New Delhi – 110 001 (India) |

| | |
|---|---|
| IBDI Bank Limited | Indian Red Cross Society Building, 1, Red Cross Road<br>Post Bag No-231<br>New Delhi – 110 001 (India)<br><br>Phone Number:<br>(+91 11)  66281199 |
| IBDI Bank Limited | IBDI Tower, WTC Complex, Cuffe Parade<br>Mumbai  – 400 005<br><br>Phone Number:<br>(+91 11)  66281199 |
| Central Bank of India | Chander Mukhi, Nariman Point<br>Mumbai – 400 021 (India) |
| Oriental Bank of Commerce | Plot No. 5, Sector – 32<br>Institutional Area<br>Gurgaon – 122 001 (India) |
| HDFC Bank Limited | HDFC Bank House<br>Senapati Bapat Marg, Lower Parel West<br>Mumbai – 400 013 (India)<br><br>AND: "A" Block, Vatika Atrium,<br>Golf Course Road, Sector-53<br>Gurgaon - 122 002 (India)<br>Phone Number:<br>0124 - 4664000 |
| Banco de la Ciudad de Buenos Aires | Attn: Walter Sampaolesi y Daniel Gustavo Derosa<br>Florida 302, San Nicolás<br>C1005AAH Buenos Aires (Argentina) |

| | |
|---|---|
| Banco Santander,S.A. | Attn:<br>Polígono Industrial Juncaril<br>Calle Baza<br>Albolote, Granada (España) |
| Banco Popular Español, S.A. | C/ Velázquez, 34<br>28001, Madrid (España) |
| ABANCA Coporación Bancaria, S.A. | C/ Cantón Claudino Pita, nº 2, Betanzos<br>15300, A Coruña (España) |
| Santander  Factoring y Confirming, S.A., E.F.C. | Avenida Cantabria s/n, Edificio Pinar 1º E<br>28660, Boadilla del Monte,<br>Madrid (España) |
| Madrid Leasing Corporación, S.A. E.F.C. | C/ Doctor Esquerdo, nº 138, 7ª planta<br>28007, Madrid (España) |
| Caja de Ahorros y Pensiones de Barcelona | Avenida Diagonal, 62<br>08028, Barcelona (España) |
| Banco de Sabadell, S.A. | Plaça de Sant Roc, 20<br>08201 Sabadell, Barcelona (España) |
| Société Générale, Sucursal en España | Attn:<br>Contract issues: Luis Márquez Ramos<br><br>Operational issues: Jesús Alonso García / Jesús Martínez de Rituerto<br><br>Plaza de Pablo Ruiz Picasso, nº 1 (Torre Picasso)<br>28020 Madrid (España) |
| Liberbank, S.A. | C/ Profesor Waksman, nº 5<br>28036, Madrid (España) |

| | |
|---|---|
| Unicaja Banco S.A. | Sucursal 1052, C/ José Abascal, 63, 28003, Madrid<br>Avenida Andalucía 10-12<br>29007, Málaga (España)<br>Contract number: 2103 1052 66 0000000029 |
| Nueva Caja Rural de Aragón, S.C.C. | C/ San Voto, 6-8<br>50003, Zaragoza (España) |
| Citibank Europe, plc | 1 North Wall Quay, Dublin, Ireland |
| ING Bank N.V. | Attn: Joaquín Jiménez Krijgsman<br>AMP G.02.041, PO Box 1800<br>1000 BV Amsterdam, The Netherlands |
| Banco Santander Central Hispano, S.A. | Attn: Cesar García Somoza<br>Cuidad Grupo Santander<br>Avenida de Cantabria s/n<br>28660 Boadilla del Monte, Madrid (España)<br>Cc: Monserrat Benito Segura |
| Banco Caixa Geral, S.A. | Attn: Cristina González-Chamarro Contreras<br>C/Policarpo Sanz, 5<br>36202 Vigo (España) |
| Caixa Geral de Depositos, S.A. Sucursal en España | Attn: Alberto Umbelino Gonçalves<br>C/ Juan Ignacio Luca de Tena, 1 4ª Planta<br>28027 Madrid (España) |
| Caja de ahorros de Castilla la Mancha | Attn: Yolanda García Bejarano<br>Alcalá, 22, 4º<br>28014, Madrid (España) |
| Caixa de Aforros de Vigo Ourense E Pontevedra (Caixanova) | Attn: Digna Castro Seoane<br>Juan Ramón Diaz Canto<br>Beatriz Trashorras Gonzalez<br>Avenida Garcia Barbon, 1, 6ª Planta<br>36201 Vigo, España |

| | |
|---|---|
| Caixa de Aforros de Vigo Ourense E Pontevedra (Caixanova) | Attn: Gregorio García<br>José Silva<br>Caixanova – departamento de valores – administración<br>Avenida Garcia Barbon, 1, 6ª Planta<br>36201 Vigo (España) |
| Banco Santander Central Hispano, S.A. | Attn: Cesar García Somoza<br>Cuidad Grupo Santander<br>Avenida de Cantabria s/n<br>28660 Boadilla del Monte<br>Madrid, (España)<br>Cc: Monserrat Benito Segura |
| Xesgalicia, Sociedad Gestora de Entidades de Capital-Riesgo, S.A. (Sódiga Galicia, Sociedad de Capital Riesgo, S.A.) | C/ San Lazaro, S/N<br>15703,  Santiago de Compostela,  La Coruña (España) |
| Aparcamientos IC Ruíz de Alda S.A. | Avenida de la Constitución 42, 2º A<br>18012, Granada (España) |
| Goldman Sachs Bank USA | Attn: Michelle Latzoni<br>30 Hudson Street, 5th Floor<br>Jersey City, NJ 07302 |
| Banco Santander (Panamá) S.A. | Attn: Luis Felipe Chocano Salinas<br>Avenida Canaval y Moreyra, 380, piso 8, distrito de San Isidro<br>Distrito de Lima<br>Attn: Sara de Ortega / Melissa Valdés<br>Calle 55 Obarrio, torre SFC, piso 15, Panamá |

| | |
|---|---|
| Haitong Banco de Investimento do Brasil, S.A. | Attn:<br>Alan Fernandes<br>Silvan Suassuna<br>Ricardo Mattei<br><br>Avenida Brigadeiro Faria, 3729, 8º andar<br>Sao Paulo (Brasil) |
| Espirito Santo Investment, P.L.C. | Attn.: Luis Sousa Santos, Mariana Cordoeiro/ John Patrick Madigan<br>Edificio Quartzo, Rua Alexandre Herculano, 38, 7ºD, 1269-161 Lisboa / Fourth Floor, Spencer House, 71-73 Talbot Street, Dublin 1, Republic of Ireland |
| Mizuho Corporate Bank, Nederland, NV | Documentación y asuntos crediticios:<br>Attn.: D. Alexander van Veen<br>Apollolaan 171, 1077 AS, Amsterdam, Países Bajos<br>Attn.: D. Miguel de Souza<br>River Plate House, 7-11, Finsbury Circus, Londres EC2M 7DH, Reino Unido<br>Asuntos operativos:<br>Attn.: D.Michael Bosje / Dª. Claudia Cárdenas<br>Apollolaan 171, 1077 AS<br>Amsterdam, Países Bajos |
| Caja De Ahorros Y Monte De Piedad De Madrid | Attn.: Dª. Isabel Quesada<br>Paseo de la Castellana número 189<br>28029 Madrid (España) |
| Caja De Ahorros Y Pensiones De Barcelona | Attn.:D. Carlos Farrés / D. Ferran Hernández-Capalleja<br>Avda. Diagonal, 621<br>08028 Barcelona (España) |

| | |
|---|---|
| Banco Espirito Santo, S.A. (Portugal) | Attn.: D. Luis Sousa Santos; Dª. Mariana Cordoeiro / D. Malcolm Morris<br>Edificio Quartzo, Rua Alexandre Herculano, 38, 7ºD ,1269-161 Lisboa / 33 Queen Street,<br>London EC4R 1ES, UK |
| Mizuho Corporate Bank, LTD | Attn.: D. Michael Bosje / Dª. Claudia Cárdenas<br>Apollolaan 171, 1077 AS, Amsterdam, The Netherlands |
| Banco Comercial Portugués, S.A. | Atn: Millennium bcp Investimento, Direcçao de Project Finance<br>Av. José Malhoa Lt 1686 3º Piso, 1070 –157 Lisboa, Portugal |
| Societé Générale | Attn: Miguel A. Rodríguez Pinos<br>Alicia San José<br>Daniel Arranz<br>Torre Picasso<br>Plaza de Pablo Ruiz Picasso, 1<br>28020 Madrid (España) |
| Societé Générale | Attn:<br>Torre Picasso<br>Plaza de Pablo Ruiz Picasso, 1<br>28020 Madrid (España)<br>Societé Générale<br>Prinz Eugen Strasse 32<br>1040 Wien (Austria) |
| Caja España – Duero, S-A- | Attn:<br>Plaza de San Marcelo 5<br>24002 León (España) |
| Banco ABC Brasil S.A. | Av. Cidade Jardim, nº 803-2º andar-Itaim Bibi, Cidade de Sao Paulo, Estado de Sao Paulo, Brasil.<br>CNPJ/MF nº: 28.195.667/0001-06 |
| Banco do Brasil S.A. | SBS Quadra 01 Lote 32 Bloco C - Ed. Sede III, 7º andar, Sector Bancário Sul, Brasília, DF, Brasil, CEP 70073-901 |
| Banco Santander (Brasil) S/A | Avenida Presidente Juscelino Kubitschek, 2041 e 2235, Bloco A, Vila Olímpia, Sao Paulo/SP, Brasil.<br>CNPJ/MF sob nº90.400.888/0001-42 |

| | |
|---|---|
| Banco Pine S.A. | Avenida das Naçoes Unidas, 8501, 29º e 30º andares - Ed. Eldorado Business Tower, Pinheiros, Sao Paulo, SP, CEP 05425-070. (Brasil)<br>CNPJ/MF sob o nº 62.144.175/0001-20 |
| Banco do Brasil S.A. | SBS Quadra 01 Lote 32 Bloco C - Ed. Sede III, 7º andar, Sector Bancário Sul, Brasília, DF, Brasil, CEP 70073-901 (Brasil) |
| Banco Santander (Brasil) S.A. | Avenida Presidente Juscelino Kubitschek, nº 2,041 e 2.235, Bloco A. Vila Olimpia, CEP 04543-011. (Brasil)<br>CNPJ/MF sob nº90.400.888/0001-42 |
| Banco Bradesco S.A. | Cidade de Deus. s/nº, Vila Yara - Prédio Amarelo, 2º andar Osasco - SP, CEP: 06029-900 (Brasil) |
| Banco Bradesco S.A. | Attn.: Felipe Moratori Cantero<br>Avenida Paulista, nº 1.450 - 5º andar - Sao Paulo / SP (Brasil) |
| Itaú Unibanco S.A. | Attn.: Marcelo Girao/Mariana Assis<br>Av. Brigadeiro Faria Lima, nº3500, 2º andar - Sao Paulo / SPCEP 04538-132<br>Sau Paulo/SP (Brasil) |
| CETIP S.A. - Mercados Organizados | Attn.: Gerência de Valores Mobiliarios<br>Av. Brigadeiro Faria Lima, nº 1.663, 4º andar<br>CEP 01452-001, Sao Paulo, SP (Brasil) |
| Banco Bradesco S.A. | Núcleo Cidade de Deus, Vila Yara, Municipio e Comarca de Osasco, Estado de Sao Paulo (Brasil)<br>CNPJ/MF sob nº 60.746.948/0001-12 |
| Pentágono S.A. Distribuidora de Títulos e Valores Mobiliários | Avenida das Américas, 4200, Bloco 08, Ala B, Salas 303 e 304<br>Rio de Janeiro, RJ, CEP 22640-102 (Brasil) |
| Itaú Unibanco S.A. | Av. Brig Faria Lima, 3500, 123 Parte, 4 E 5 and - Itaim Bibi- CEP: 04538-132- Sao Paulo-SP (Brasil) |
| CESCEBRASIL Seguros de Garantías e Crédito, S.A. | Alameda Santos, 787 - 11 Andar conj. 112<br>01419-001, São Paulo – SP (Brasil) |
| Pentágono S.A. Distribuidora de Títulos e Valores Mobiliários | Av, das Américas, nº 4.200, bloco 04, sala 514 - Barra da Tijuca, Rio de Janeiro - RJ, CEP: 22640-102 (Brasil) |
| Banco Bradesco S.A. | Cidade de Deus. s/nº, Vila Yara - Prédio Amarelo, 2º andar<br>Osasco - SP, CEP: 06029-900 (Brasil) |

| | |
|---|---|
| Banco Pine S.A. | Av. Naçoes Unidas, 8501, 29-30 piso<br>Ed. Eldorado Business Tower, Pinheiros<br>Sao Paulo, SP 05425-070 - Brasil |
| Banco do Brasil | SBS Quadra 01 Lote 32 Bloco C - Ed. Sede III, 7º andar, Sector Bancário Sul, Brasília, DF, Brasil, CEP 70073-901 |
| Banco do Nordeste do Brasil S/A - BNB | Cidade de Teresina, Estado do Piauí, Rua Rui Barbosa, 163-N, Bairro Centro - CEP 64.000-090 (Brasil) |
| Oliveira Trust Distribuidora de Títulos e Valores Mobiliários S.A. (agente fiduciario) | Cidade do Rio de Janeiro, Estado do Rio de Janeiro, na Avenida das Américas, nº500, bloco 13, Grupo 205 (Brasil) |
| Banco Nacional de Desenvolvimento econômico e social-BNDES | Avenida República do Chile, nº 100, Centro.<br>Rio de Janeiro, RJ. CEP 20139-900<br>At.: Chefe do Departamento de Energia Eléctrica (Brasil) |
| Banco Santander (Brasil) S.A. | Cidade de Sao Paulo, Estado de Sao Paulo, Rua Amador Bueno, 474 (Brasil) |
| Pentágono S.A. Distribuidora de Títulos e Valores Mobiliarios (Agente Fiduciario) | Río de Janeiro, Estado do Rio de Janeiro, na Avenida das Américas, nº 4.200, bloco 04, sala 514 - Barra da Tijuca (Brasil) |
| Banco Bradesco S.A. (Banco Liquidante) | Cidade de Deus, s/nº, Vila Yara, Osasco - SP<br>At.: Departamento de Açoes e Custódia_DAC (Brasil) |
| Power Finance Corporation Limited | "Urja Nidhi" 1 Barakhamba Lane<br>Connaught Place<br>110001 New Delhi (India) |
| Compañía Española de Financiación del Desarrollo, COFIDES, S.A. | Attn: Área de Operaciones<br>Calle Principe de Vergara 132<br>28002 Madrid (España) |
| Caja de Ahorros y Monte de Piedad de Madrid | Attn: Ignacio Javier García (Back office) / Carlota de Vera (Legal)<br>Paseo de la Castellana 189<br>28046 Madrid (España) |
| Société Générale, S.A. | Attn: Philippe de Brossard<br>Tours Société Générale<br>17 Cours Valmy<br>98986 Paris Cedex 18 (France) |

| | |
|---|---|
| Banco Santander, S.A. | Attn: Área Corporativa de Operaciones<br>Ciudad Grupo Santander<br>Edificio Marisma 2 Norte, Planta baja<br>Avenida de Cantabria s/n<br>28660 Boadilla del Monte (Madrid) (España) |
| Banco Popular Español, S.A. | Attn: Carlos Vivas Sotillos / Marcos Subíes<br>Ortega y Gasset nº 29<br>Admón. Tesorería<br>28006 – Madrid (España) |
| Banco Sabadell | Attn: Administración de Derivados<br>Plaza de Catalunya nº 1<br>08201 Sabadell (España) |
| Caixabank, S.A. | Attn. Mercados<br>Torre I, Planta 13<br>Avenida Diagonal 621-629<br>Barcelona 08028 (España)<br>Tlf.: (34) 934046616 / 8051 / 6392<br><br>c.c.: Rosario Vilaró Viles / Miguel Cases Nabau<br>Asesoría Jurídica<br>Torre I, Planta 16<br>Avenida Diagonal 621-629<br>Barcelona 08028 (España)<br>Tlf.: (34) 934047398 |
| Banco Santander, S.A. | Banco Santander, S.A.<br>Parque Empresarial la Finca<br>Edificio 4, planta baja<br>Pozuelo de Alarcón<br>28223 Madrid (España)<br><br>Banco Santander, S.A.<br>Paseo de Pereda, 9-12,<br>39004, Santander (España) |

| | |
|---|---|
| Banco Santander Central Hispano, S.A. | Santander Central Hispano<br>F.A.O.: Departamento de Back-Office<br>Ciudad Grupo Santander Edificio Marisma<br>Planta Baja, 28660 Boadilla del Monte, Madrid (España)<br>Tlf.: (34) 912893116 |
| Cajasur Banco, S.A.U. | Cajasur Banco, S.A.U.<br>F.A.O.: José María Espiga Salinas<br>c/ Gran Capitán 11-13<br>14008 Córdoba (España)<br>Tlf.: (34) 957210744 |
| Caixabank, S.A. | La Caixa<br>F.A.O.: Mercados<br>Torre II, Planta 1<br>Avenida Diagonal 621-629<br>Barcelona 08028 (España)<br>Tlf.: (34) 934046631 / 6356 / 8457 |
| ING Bank N.V. | ING Bank N.V.<br>F.A.O.: Operations / Derivatives / TRC 00.13<br>Foppingadreef 7, P.O. Box 1800<br>NL-1000 BV Amsterdam<br>Tlf.: (31) 205638222 |
| BNP Paribas Sucursal en España | Central European Back Office Matching Team<br>Tlf.: (32) 23125040<br><br>BNP Paribas Sucursal en España<br>Ribera del Loira, 28<br>28042 Madrid (España)<br>Tlf.: (34) 913888132 |
| Bancolombia, S.A. | Bancolombia, S.A.<br>F.A.O.: Sonia Pinto<br>Calle 31 # 6 – 87<br>Edificio San Martín, Piso 4<br>Bogotá<br>Tel.: (571) 4886112 |

| | |
|---|---|
| Abanca Corporación Bancaria, S.A. | c/ Cantón Claudino Pita 2<br>15300 Betanzos (España) |
| Banca di Roma SpA Sucursal en España | Plaza Pablo Ruiz Picasso, 1<br>Torre Picasso / Planta 42<br>28020 Madrid (España) |
| Banco Pastor, S.A. | Banco Pastor, S.A.<br>Oficina 0501<br>Paseo Recoletos, 19<br>28004 Madrid (España) |
| Banco Popular Español, S.A. | Banco Popular Español, S.A.<br>c/ Velázquez, 34<br>28001 Madrid (España) |
| Banco Santander, S.A. | Banco Santander, S.A.<br>F.A.O.: José Manuel Llorente Vera / Raquel Cáceres Tello / Natalia Herrero Ruiz<br>Gran Vía de Hortaleza 3<br>Edificio Pedreña (Primera Planta)<br>28033 Madrid (España)<br>Tlf.: (34) 912893012 / 911752293 / 912895453<br><br>Banco Santander, S.A.<br>F.A.O.: Buzón Sindicados Santander – Álvaro del Villar / Robert A. Kalenik / Daniel Montero / Miguel Ángel González González (Agencias) / Borja Fernández Hernández / Lissete Saenz (Participaciones)<br>Ciudad Grupo Santander<br>Admón. Créditos Sindicados<br>Edificio Dehesa, pl. 2ª<br>Avda. Cantabria, s/n<br>28660 Boadilla del Monte, Madrid (España)<br>Tlf.: (34) 912893011 / 912895439 / 912895616 / 911752076 / 911752082 |

| | |
|---|---|
| CaixaBank, S.A. | CaixaBank, S.A.<br>F.A.O.: Eduard Sin<br>Avda. Diagonal, 621-629<br>08028 Barcelona<br>Tlf.: (34) 934044139<br><br>CaixaBank, S.A.<br>F.A.O.: Carlos Tobía / Jarmina Miñana<br>c/ Provençais, 39 PL. 1ª<br>08019 Barcelona (España)<br>Tlf.: (34) 932974655 |
| Bankia, S.A. | Bankia, S.A.<br>F.A.O.: Miguel Ángel Martín Gutiérrez / Mónica Pilar Conejo Agraz / Paloma Jacoste García<br>Edificio Bankia<br>c/ Gabriel García Márquez, 1<br>28232 Madrid (España)<br>Tlf.: (34) 914235273 / 914239639 / 914239578 |
| Banco de Sabadell, S.A. | Banco de Sabadell, S.A.<br>Avenida de Elche 178<br>Edificio Agua Amarga<br>03008 Alicante (España)<br>cc.: c/ Serrano 67<br>28006 Madrid (España)<br><br>Banco de Sabadell, S.A.<br>F.A.O.: Administración préstamos sindicados<br>Plaza de Cataluña, 20, 5ª<br>08002 Barcelona (España)<br>Tlf.: (34) 902103693 (ext. 5215 / 5216 / 5217 / 5218 / 5219) |
| Banco Popular Español, S.A. | Banco Popular Español, S.A.<br>F.A.O.: Isabel Fernández Gamiz / Eva María Moreno López<br>Paseo de Recoletos, 19, 2ª Planta<br>28004 Madrid (España)<br>Tlf.: (34) 914907417 / 914907416 |

| | |
|---|---|
| Société Générale, Sucursal en España | Société Générale, Sucursal en España<br>F.A.O.: José Manuel Martín Barranco / Miguel Gómez Bermejo<br>Torre Picasso<br>Plaza Pablo Ruiz Picasso 1<br>28020 Madrid (España)<br>Tlf.: (34) 915893814 / 915893971<br><br>Société Générale<br>F.A.O.: Valérie Choquet / Aurelien Levin<br>189, rue d'Aubervilliers<br>75886 Paris<br>Cedex 18<br>Tlf.: (33) 142137628 / 142134622 |
| Banco Santander Central Hispano, S.A. | Banco Santander Central Hispano, S.A.<br>6697 – Oficina de Empresas Madrid<br>Paseo de la Castellana 7<br>28046 Madrid (España)<br>Tlf.: (34) 913421885 |
| Banco Santander, S.A. | Banco Santander, S.A.<br>F.A.O.: Francisco Verdugo Muñoz / Fernando Malillos Sánchez<br>Ciudad Grupo Santander<br>Edificio Encinar, 2ª Planta<br>28660 Boadilla del Monte, Madrid (España)<br>Tlf.: (34) 912895687 / 912891889 |
| Banco Santander, S.A. | Banco Santander, S.A.<br>F.A.O.: Francisco Verdugo Muñoz / Fernando Malillos Sánchez<br>Ciudad Grupo Santander<br>Edificio Encinar, 2ª Planta<br>28660 Boadilla del Monte; Madrid (España)<br>Tlf.: (34) 912895687 / 912891889 |
| Banco Santander, S.A. | Banco Santander, S.A.<br>F.A.O.: Francisco Verdugo Muñoz / Fernando Malillos Sánchez<br>Ciudad Grupo Santander<br>Edificio Encinar, 2ª Planta<br>28660 Boadilla del Monte, Madrid (España)<br>Tlf.: (34) 912895687 / 912891889 |

| | |
|---|---|
| Banco Santander, S.A. | Banco Santander, S.A.<br>F.A.O.: Francisco Verdugo Muñoz / Fernando Malillos Sánchez<br>Ciudad Grupo Santander<br>Edificio Encinar, 2ª Planta<br>28660 Boadilla del Monte, Madrid (España)<br>Tlf.: (34) 912895687 / 912891889 |
| Banco Santander, S.A. | Banco Santander, S.A.<br>F.A.O.: Borja López García-Liñán<br>Avenida Gran Vía de Hortaliza 3<br>28033 Madrid (España)<br>Tlf.: (34) 912898544<br><br>Banco Santander, S.A.<br>F.A.O.: Lucio Granados Biel<br>Centro Corporativo Comercio Exterior – Avales y Garantías<br>Tripark, Edificio C, Planta 1<br>c/ Jacinto Benavente, 2<br>28232 Las Rozas (España)<br>Tlf.: (34) 912894811<br><br>Banco Santander, S.A.<br>F.A.O.: Francisco Verdugo Muñoz<br>Ciudad Grupo Santander<br>Edificio Encinar, 2ª Planta<br>28660 Boadilla del Monte, Madrid (España)<br>Tlf.: (34) 912895687 |
| Bank of Africa Kenya Limited | Bank of Africa Kenya Limited<br>Reinsurance Plaza, Taifa Road<br>P.O. Box 69562-00400<br>Nairobi<br>Tlf.: (254) (20) 3275000 |
| Bankia, S.A. | Bankia, S.A.<br>c/ Pintor Sorolla 8<br>46002 Valencia (España) |

| | |
|---|---|
| Bankinter, S.A. | Bankinter, S.A.<br>Paseo de la Castellana, 29<br>28046 Madrid (España) |
| Banque Islamique Senegal | Immeuble A. Fayçal<br>Rue Huart X Amadou Assane Ndoye<br>3381 Dakar |
| BBK - Kutxabank | Attn:<br>Calle Caballero de Gracia nº 28<br>28013, Madrid (España) |
| BBVA | Attn: Oficina nº 3999 Banca Corporativa<br>Calle Alcalá, nº 16-3ª<br>28014, Madrid (España) |
| Banco Español de Crédito, S.A. | Attn: Juan Antonio González Domínguez / Julia Cordeo Corro / Celeste Lopes Sevilla<br>C/Mesena, 80<br>Torre de Operaciones Planta 2<br>28033 Madrid (Spain)<br>Phone Number:<br>(+34) 913389626 / (+34) 913384597<br><br>Attn: Gustavo Borque García<br>C/Mesena, 80<br>Edificio C.P.D Sótano 1<br>28033 Madrid (Spain)<br>Phone Number:<br>(+34) 913382991 |
| Banco Español de Crédito, S.A. | Back-Office de Tesorería y MM.CC.<br>C/ Mesena, 80<br>Edificio C.P.D Sótano 1<br>28033 Madrid (Spain) |

| | |
|---|---|
| Banco Popular Español, S.A. | Attn: Carlos Vivas / Marcos Subíes<br>C/ Ortega y Gasset 29<br>Admón. Tesorería<br>28006 – Madrid (Spain)<br>Phone Number:<br>(+34) 915207295 / (+34) 915207283<br><br>Attn: Mónica Sánchez Gandarias<br>C/ Ortega y Gasset 29<br>Admón. Tesorería<br>28006 – Madrid (Spain)<br>Phone Number:<br>(+34) 915206990 |
| Caixabank, S.A. | Attn: Eduard Sin<br>Avda. Diagonal, 621-629<br>08028 Barcelona (Spain)<br>Phone Number:<br>(+34) 934044139<br><br>Attn: Carlos Tobia and Jasmina Miñana<br>Calle Provença, 39, PL 1ª<br>08028 Barcelona (Spain)<br>Phone Number:<br>(+34) 932974655 |

| | |
|---|---|
| Banco Santander, S.A. | Attn: José Manuel Llorente Vera / Raquel Cáceres Tello / Natalia Herrero Ruiz<br>Gran Vía de Hortaleza, 3<br>Edificio Pedreña (Primera Planta)<br>28033 Madrid (Spain)<br>Phone Number:<br>(+34) 912893012 / (+34) 911752293  / (+34) 912895453<br><br>Attn: Álvaro del Villar / Robert A. Kalenik / Daniel Montero / Miguel Ángel González González / Borja Fernández Hernández / Lissete Saenz<br>Ciudad Grupo Santander<br>Admón. Créditos Sindicados<br>Edificio Dehesa, pl. 2ª<br>Avda. Cantabria, s/n<br>28660 Boadilla del Monte, Madrid (Spain)<br>Phone Number:<br>(+34) 912893011 / (+34) 912895439 / (+34) 912895616 / (+34) 911752076 / (+34) |
| Bankia, S.A. | Attn: Miguel Ángel Martín Gutiérrez / Mónica Pilar Conejo Agraz<br>Edificio Bankia, Calle Gabriel García Márquez, 1<br>28232 Madrid (Spain)<br>08028 Barcelona (Spain)<br>Phone Number:<br>(+34) 914235273 / (+34) 914239639 |

| | |
|---|---|
| Banco de Sabadell, S.A. | Attn: Administración de préstamos sindicados<br>Plaza de Cataluña, 20, 3ª<br>08002 Barcelona (Spain)<br>Phone Number:<br>(+34) 902103093 (Ext. 5015 / 5014 / 5017 / 5018 / 5019)<br><br>Plaza San Roc, 20<br>08201 Sabadell (Spain)<br>Phone Number:<br>(+34) 932974655 |
| Banco Popular Español, S.A. | Attn: Ángel Valdovinos / Pablo Moscoso del Prado<br>C/ Velázquez, 34, 5º Planta<br>28001 Madrid (Spain)<br>Phone Number:<br>(+34) 915206947 / (+34) 915208364<br><br>Attn: María Aranzazu Zabal / Antonio Arévalo<br>C/ Velázquez, 34, 5º Planta<br>28001 Madrid (Spain)<br>Phone Number:<br>(+34) 915207069 / (+34) 915208365 |

| | |
|---|---|
| Société Générale, Sucursal en España | Attn: José Manuel Martín Barranco / Miguel Gómez Bermejo<br>Torre Picasso. Plaza de Pablo Ruiz Picasso, 1<br>28020 Madrid (Spain)<br>Phone Number:<br>(+34) 915893814 / (+34) 915893971<br><br>Attn: Valérie Choquet / Aurelien Levin<br>189, Rue d'Aubervilliers<br>75018 Paris Cedex 18 (France)<br>Phone Number:<br>(+33) 142137628 / (+33) 142134622 |
| Banco Bilbao Vizcaya Argentaria, S.A. | Attn: Javier Granero / María González<br>BBVA - Administración Mercado de Capitales<br>Vía de los Poblados s/n, 4ª Planta<br>28033, Madrid (España) |
| Caja de Ahorros y Monte de Piedad de Madrid | Attn: Álvaro Quintana Pradera<br>Paseo de la Castellana, 189, 5ª planta<br>28046, Madrid (España) |
| Caixa D'Estalvis i Pensions de Barcelona "La Caixa" | Attn: Xavier Mallol / Marina Serra<br>Avenida Diagonal, 621-629, T2, P6<br>08028, Barcelona (España) |
| Instituto de Crédito Oficial | Attn: Guillermo Jiménez Gallego / Juana Baena Zamora<br>Paseo del Prado, 4<br>28014, Madrid (España) |
| Banco Español de Crédito, S.A. | Attn: Julia Cordero Corro / Francisco Verdugo Muñoz<br>Calle Mesena, 80<br>Torre Operaciones, Planta 2, Sindicaciones<br>28033, Madrid (España) |
| Natixis, S.A., Sucursal en España | Attn: Pascal Jean Yves Soldaini / Vincent Girard<br>Paseo de Recoletos, 7- 9<br>28004, Madrid (España) |

| | |
|---|---|
| Société Générale, S.A. | Attn: Juan Carlos López Barbas / Patricia Lavado Berenguer<br>Plaza Pablo Ruiz Picasso, nº1<br>Torre Picasso, Planta 9<br>28020, Madrid (España) |
| KBC NV, Sucursal en España | Attn: Jorge Traverso<br>Calle Anabel Segura, 10<br>28108, Alcobendas, Madrid (España) |
| Banco Popular Español, S.A. | Attn: Elena García Catalina / Marta Pérez Plaza<br>Calle Velazquez, 34<br>28001, Madrid (España) |
| Banco Espírito Santo, S.A., Sucursal en España | Attn: Elena Rodríguez Martín<br>Calle Velázquez, 108-110<br>28006, Madrid (España)<br><br>Attn: Carlos Álvarez Fernández<br>Calle Serrano, 88<br>28006, Madrid (España) |
| Depfa Bank, plc | Attn: Álvaro Santos<br>Calle Monte Esquinza, 30, 4º Piso<br>28010, Madrid (España)<br><br>Attn: Dagmar Kohnle<br>I Commons Street, Dublin I (Ireland) |
| Caixa Geral de Depósitos, S.A., Sucursal en España | Attn: Agustín Villasante Sabin / Mayte Llorente Martínez<br>Calle Juan Ignacio Luca de Tena, 1, 3ª Planta<br>28027, Madrid (España) |
| Banco de Crédito de Perú | Calle Centenario, 156, La Molina, Lima 12 |
| BMC Bank International, S.A.U. | Calle Serrano, 59<br>28006, Madrid |
| BNP Paribas, Sucursal en España | Calle Ribera del Loira, 28<br>28042, Madrid (España) |

| | |
|---|---|
| Caja de Ahorros de Asturias | Plaza de la Escandalera, 2<br>33003, Oviedo (España) |
| Caja Castilla La Mancha | Parque San Julián, 20<br>16001, Cuenca (España) |
| Caja España de Inversiones, Salamanca y Soria, Caja de Ahorros y Monte de Piedad | Edificio Botines de Gaudí, Plaza de San Marcelo, 5<br>24002, León (España) |
| Caja España de Inversiones, Salamanca y Soria,  S.A | Calle Marqués de Villamagna, 6-8<br>28001, Madrid (España) |
| Caja de Ahorros y Monte Piedad de Extremadura | Plaza de Santa María, 8<br>10003, Cáceres (España) |
| Crédit Agricole CIB, Sucursal en España | Attn: Ana Ortega / Isabel López<br>Paseo de la Castellana, 1<br>28046, Madrid (España) |
| Commerzbank Aktiengesellschaft, Sucursal en España | Paseo de la Castellana, 110<br>28046, Madrid (España) |
| Commerzbank Aktiengesellschaft, Sucursal en España | Paseo de la Castellana, 110<br>28046, Madrid (España) |
| Deutsche Bank, S.A. | Paseo de la Castellana, 18<br>28046, Madrid (España) |
| Deutche Bank AG, New Delhi Branch | ECE - House, 28, Kasturba Gandhi Marg, New Delhi - 110 001 |
| Deutsche Bank, S.A. | Paseo de la Castellana, 18<br>28046, Madrid (España) |
| Compañía Española de Seguros de Crédito a la Exportación,  S.A. | Apdo. 61, 220<br>28080, Madrid (España)<br><br>Registered address at Calle Velázquez, 74<br>28001, Madrid (España) |

| | |
|---|---|
| Doha Bank, Kuwait Branch | Ahmed Al.Jaber St., Al-Sarraf Tower<br>P.O. Box: 506 Safat 13006, State of Kuwait |
| Doha Bank, Abu Dhabi Branch | Al Oteiba Tower, Ground Floor, Najda Street<br>P.O. Box: 27448, Abu Dhabi, U.A.E. |
| EBN Banco de Negocios, S.A. | Calle de Almagro, 46<br>28010, Madrid (España) |
| Ecobank Gambia Limited | Karaiiba Avenue, 42<br>P.O. Bix 3466, Serrekund, Kombo Saint Mary  (The Gambia) |
| Ecobank Kenya Limited | Attn: Head, Multinationals and Public Corporates<br>Muindi Mbingu Street, Ecobank Towers, 13th Floor<br>P.O. Box 49584, Nairobi - 00100 |
| EBI, S.A. | Les Collines de l'Arche, Immeuble Concorde F<br>76, Route de la Demi-Lune<br>92057, La Défense Cedex, Paris (France) |
| Europe Arab Banc PLC, Sucursal en España | Paseo de la Castellana, 31, planta baja<br>28046, Madrid (España) |
| ING Belgium, S.A., Sucursal en España | Calle Génova, 27<br>28004, Madrid (España) |
| Intesa (B. Comerciale Italiana) | Attn:<br>Piazza San Carlo 156<br>10121 Torino (Italia)<br>Via Monte di Pietà 8<br>20121 Milano (Italia) |
| ITAU BBA | Attn: Thais Pianucci Benedicto<br>Avenida Das Naçoes Unidas, 7815 – 8 Andar<br>CEP 05425-905 Sao Paulo – SP (Brasil) |

| ITAU UNIBANCO | Attn: Maria Estela Ferraz de Campos<br>Av. Brigadeiro Faria Lima 3400, 7º andar<br>01452-000 Sao Paulo – SP (Brasil) |
|---|---|
| Banco ITAU (Fronting BCP) | Attn: Dpto de Stand By's y Garantías Intls<br>Avenida Las Camelias nº 750 5to Piso,<br>San Isidro 15046 (Perú) |
| Banco Sabadell (Fronting BCP) | Attn: Dpto de Stand By's y Garantías Intls<br>Avenida Las Camelias nº 750 5to Piso,<br>San Isidro 15046 (Perú) |
| Caixabank, S.A. | Av. Diagonal, 621<br>08028, Barcelona (España) |
| Banco Español de Crédito, S.A. | Attn: Julia Cordero Corro / Francisco Verdugo Muñoz / José José Daniel Montero /Ángel Luis Torrijos<br>Calle Mesena, 80<br>Edificio CPD, Sótano 1<br>28033, Madrid (España) |
| Banco Popular Español, S.A. | Attn: Francisco Fontán Vilanova / Juan Ruiz Fuentes<br>Calle Velazquez, 34<br>28001, Madrid (España) |
| Caixa Geral de Depósitos, S.A., Sucursal en España | Calle Juan Ignacio Luca de Tena, 1,<br>28027, Madrid (España) |
| Banco Español de Crédito, S.A. | Attn: Gustavo Borque García<br>Calle Mesena, 80, Edificio C.P.D., Sótano 1,<br>28033, Madrid (España)<br><br>Attn: Celeste Lopes Sevilla<br>Calle Mesena, 80, Torre de Operaciones, Planta 2<br>28033, Madrid |
| Catalunya Banc, S.A. | Plaça d'Antoni Maura, 6<br>08003; Barcelona (España) |

| | |
|---|---|
| Caixabank, S.A. | Avenida Diagonal, 621-629<br>08028, Barcelona (España) |
| Banco Popular Español, S.A. | Calle Velazquez, 34<br>28001, Madrid (España) |
| The Royal Bank of Scotland, PLC | St. Andrew Square, 36<br>Edimburgo EH2 2YB, Escocia |
| Banco BPI, S.A. | Paseo de la Castellana, 40 bis<br>28006, Madrid (España) |
| Caixa Banco Investimento, S.A., Sucursal Financiera Exterior | Funchal, RegiàoAutónoma da Madeira - Zona Franca da Madeira |
| Banco Caixa Geral, S.A. | Calle Policarpo Sanz, 5<br>36020, Vigo, Pontevedra (España) |
| Banco CAM, S.A.U. | Avenida Oscar Esplá, 37<br>03007, Alicante (España) |
| Monte de Piedad y Caja de Ahorros de Ronda, Cádiz, Almería, Málaga y Antequera y Jaén | Avenida de Andalucía, 10-12<br>29007, Málaga (España) |
| Banco Itaú Chile sociedad anónima bancaria. | Avda. Apoquindo, nº 3457, comuna de Las Condes<br>Santiago de Chile (Chile) |
| Kuwait International Bank KSC. | Derwazat Al Abdel Razzaq, Joint Banking Complex, Mubarak Al Kabeer Street<br>Kuwait City, 22822, Kuwait |
| Caixabank, S.A. | Av. Diagonal, 621 08028-Barcelona (Spain) |
| National Bank of Oman SAOG. | P.O. Box 751, Postal Code 112 Ruwi, Muscat, Sultanate of Oman. |
| Natixis, S.A. Sucursal en España | Attn.:Óscar García Sánchez<br>Paseo de Recoletos, 7-9,<br>28004 Madrid (Spain) |
| Novo Banco, S.A. Sucursal en España | C/ Velazquez, 108<br>28006, Madrid (Spain) |

| | |
|---|---|
| Riyad Bank, London Branch | Attn.: Loans Admin Department<br>Riyad Bank House, 17B Curzon Street,<br>London W1J 5HX (United Kingdom) |
| Banco de Sabadell, S.A. | Pl. Sant Roc, 20<br>08201, Sabadell, Barcelona (Spain) |
| Scotiabank Inverlat, S.A. Institución de Banca Múltiple, Grupo Financiero Scotiabank Inverlat | Boulevard Manuel Ávila Camacho, número 1, piso 1, colonia Loma de Chapultepec<br>11009, Ciudad de México (Mexico) |
| Société Générale | Attn.: Daniel Arranz Aracil<br>Plaza de Pablo Ruíz Picasso, 1<br>28020, Madrid (Spain) |
| Unicaja Banco, S.A. | Avda. Andalucía, 10-12<br>29007, Málaga (Spain) |
| Unicaja Banco, S.A. | C/ José Abascal, 63<br>28003, Madrid (Spain)<br>Include reference: C.C.C. 2103 1052 65 0550000385 |
| Unicaja Banco, S.A. | Avda. Andalucía, 10-12<br>29007, Málaga (Spain)<br>Include reference: C.C.C. 2103 1052 65 0550000385 |
| Banco Santander, S.A. | Attn.: José Luis Díaz Cassou / Elvira Moreno Pradana<br>Ciudad Grupo Santander, Edificio Amazonia, Planta 2<br>28660, Boadilla del Monte, Madrid (Spain) |
| Banco Santander, S.A. | Attn.: Lucio Granados Biel<br>Centro Corporativo Comercio Exterior - Avales y Garantías<br>Edificio Tripark, Edificio C, Planta 1<br>C/ Jacinto Benavente, 2<br>28232, Las Rozas, Madrid (Spain) |

| | |
|---|---|
| Société Générale, S.A. | Attn.: Mohamed Yousfi / Sébastien Léocadie<br>189, rue d'Aubervilliers<br>75886, Paris, Cedex 18 (France) |
| Société Générale, S.A. | Attn.: David Prouchandy / Genevieve Aumont<br>189, rue d'Aubervilliers<br>75886, Paris, Cedex 18 (France) |
| Credit Agricole, CIB Sucursal en España | Attn.: Isabel López<br>Paseo de la Castellana 1<br>28046, Madrid (Spain) |
| Credit Agricole, CIB Sucursal en España | Attn.: Mayte García / Ana Ávila<br>Paseo de la Castellana 1<br>28046, Madrid (Spain) |
| Banco Santander, S.A. | Attn.: José Luis Díaz Cassou / Vanessa Berrio<br>Ciudad Grupo Santander, Edificio Amazonia, Planta 2<br>28660, Boadilla del Monte, Madrid (Spain) |
| Banco Santander, S.A. | Attn.: Lucio Granados Biel<br>Centro Corporativo Comercio Exterior - Avales y Garantías<br>Edificio Tripark, Edificio C, Planta 1<br>C/ Jacinto Benavente, 2, 28232, Las Rozas, Madrid (Spain) |
| Société Générale, S.A. | Attn.: Miguel Ángel Rodríguez Pinos<br>Plaza de Pablo Ruíz Picasso, 1<br>28020 Madrid (Spain) |
| Société Générale, S.A. | GTPS / GTB / TRA / BOE / GAR - Immeuble Cristallia<br>186 Rue d'Aubervilliers 75886, Paris, Cedex 9 (France) |
| Banco Mercantil Santa Cruz, S.A. | Calle Ayacucho 277, La Paz, Zona 2<br>Bolivia |
| Banco Nacional de Bolivia, S.A. | Calle España, 90, Sucre<br>Bolivia |

| | |
|---|---|
| Banco BISA, S.A. | Avda. 16 de Julio, El Prado, La Paz<br>Bolivia |
| Banco GNB Perú, S.A. | Calle Begonias, 415, Piso 26, Urbanización Jardín, Distrito San Isidro, Lima (Peru) |
| Banco de Crédito del Perú (BCP) | Calle Centenario 156, Urbanización Las laderas de Melgarejo, Distrito La Molina, Lima (Peru) |
| Union National Bank | P.O. Box 3865<br>Abu Dhabi, U.A.E. |
| Ace Fianzas Monterrey, S.A. | Rubén Darío, No. 38, 2º Piso, Col. Rincón del Bosque, Delegación Miguel Hidalgo, C.P. 11580, México, D.F. |
| Amaya - Compañía. de Seguros. y Reaseguros., S.A. | Calle Ramírez de Arellano, 35, 28043 Madrid<br>Calle Recoletos, 13, 28001, Madrid (España) |
| ASEFA, S.A. Seguros y Reaseguros | *Insurance bróker*:<br>Avales y Riesgos, Correduría de Seguros, S.L.<br>Marqués Del Riscal, 6 28010, Madrid (España) |
| Avalmadrid, Sociedad de Garantía Recíproca | C/ Jorge Juan, 30<br>28001 Madrid (España) |
| Compañía Española de Seguros de Crédito a la Exportación, S.A. Compañía de seguros y reaseguros (C.E.S.C.E) | Calle Velázquez, 74<br>28001, Madrid (España) |
| Compañía Española de Seguros de Crédito a la Exportación, S.A. Compañía de seguros y reaseguros (C.E.S.C.E) | *Insurance broker*:<br>Avales y Riesgos, Correduría de Seguros, S.L.<br>Marqués Del Riscal, 6<br>28010, Madrid (España) |
| Compañía Española de Seguros de Crédito a la Exportación, S.A. Compañía de seguros y reaseguros (C.E.S.C.E) | *Insurance broker*<br>Bruzon & Miller, Correduría de Seguros y Reaseguros, S.A.<br>Camino de la Zarzuela, nº. 21, 3ºC y D<br>28023, Madrid (España) |
| Compañía Española de Seguros de Crédito a la Exportación, S.A., Compañía de Seguros y Reaseguros (**C.E.S.C.E.**) | C/ Velázquez, 74<br>28001, Madrid (España) |

| | |
|---|---|
| Caja de Seguros Reunidos. Compañía de Seguros y Reaseguros (**CASER**) | ***CASER***:<br>Avda. de Burgos, 109<br>28050, Madrid (España) |
| Caja de Seguros Reunidos. Compañía de Seguros y Reaseguros (**CASER**) | ***Insurance broker***:<br>Bruzon & Miller<br>Camino de la Zarzuela, nº. 21, 3º C y D<br>28023, Madrid (España) |
| Chartis Insurance Company of Canada | Principal Bond Office<br>175 Water Street<br>New York, NY 10038 |
| Societea de Asigurare-Reasigurare City Insurance, S.A. | Str. Constantin Aricescu, nr. 5-7, parter-demisol, sector 1, Bucuresti |
| Compañía Española de Seguros y Reaseguros de Crédito y Caución, S.A. (**C y C**) | Paseo de la Castellana, 4<br>28046, Madrid (España) |
| Compañía Española de Seguros y Reaseguros de Crédito y Caución, S.A. (**C y C**) | ***Insurance broker***:<br>Avales y Riesgos, Correduría de Seguros, S.L.<br>Marqués Del Riscal, 6<br>28010, Madrid (España) |
| Insurance Company Euroins, A.D. | Avda. Hristofor  Kolumb, nº. 43, Sofía 1592 Bulgaria |
| Generali, S.A. (Banco Vitalicia de España, Cía. Anónima de Seguros y Reaseguros) | Sucursal Madrid-Alcalá Corredo,<br>Alcalá, 21, 1ª Planta<br>28014, Madrid (España) |

| | |
|---|---|
| HCC International Insurance Company, PLC, Sucursal en España,<br><br>Houston Casualty Company Europe, Seguros y Reaseguros, S.A. | Torre Diagonal Mar, Josep Pla, Planta 10<br>08019,Barcelona (España)<br><br>Plaza de Carlos Trías Bertrán, 4, 1ª Planta<br>28020, Madrid (España)<br><br>C/ Chile, 8, Edificio Azasol, Planta 1<br>28290, Las Rozas, Madrid (España)<br><br>*Insurance broker*:<br>Avales y Riesgos, Correduría de Seguros, S.L.<br>Marqués Del Riscal, 6<br>28010, Madrid (España) |
| Iberaval, Sociedad de Garantía Recíproca | C/ Antonio Machado, nº. 9, 1º<br>09004 Burgos (España) |
| Liberty Mutual Insurance Company | Att.:Chief Underwriting Officer, Contract<br>Liberty Mutual Surety. 450 Plvmouth Road. Suite 400, Plvmouth Meeting, Pennsylvania, 19462 |
| Mapfre - Caución y Crédito | Avda. General Perón, 40, portal C, 4ª planta<br>28020, Madrid, España |
| Millenium Insurance Company | 340 Sioux Rd, Sherwood Park, AB T8A 3X6, Canada |
| Barents RE Reinsurance Company Inc. / Seguros Generales, S.A. | Oliva Esquina Alberdi, Edificio Segesa, 1er Piso, Asunción, Paraguay |
| Seguros del Estado, S.A. | Calle 83 No 19-10, Bogotá D.C., Colombia |
| Seguros Generales Suramericana, S.A. | Carrera 11 # 93-46, Bogotá, D.C., Colombia |

| | |
|---|---|
| W.R.Berkley Insurance [Europe] Limited, Sucursal en España (W.R.) | Paseo de Gracia, 11<br>08007, Barcelona (España)<br><br>Paseo de la Castellana, 149, 8ª Planta<br>28046, Madrid (España) |
| W.R.Berkley Insurance [Europe] Limited, Sucursal en España (W.R.) | *Insurance broker*:<br>Avales y Riesgos, Correduría de Seguros, S.L.<br>Marqués Del Riscal, 6<br>28010, Madrid (España) |
| XL Specialty Insurance Company | 300 East Pratt Street<br>Baltimore, Maryland 21202 |
| Zürich | Attn:<br>1400 American Ln,<br>Schaumburg, IL 60196 (United States) |
| Zürich (ACC Seguros) | Attn:<br>Paseo de la Castellana, 96-98<br>28046 Madrid (España) |
| Compañía Española de Seguros de Crédito a la Exportación, S.A., Cía. de Seguros y Reaseguros. | Calle Velázquez, 74.<br>28001, Madrid (España) |
| CONFIANZA®, Compañía de Seguros y Reaseguros SA | Av. las Lomas 409 y la 5ta, Urdesa Central.  CP.: 090511, Guayaquil, Ecuador.<br>+593 4 236 0660 |
| CONFIANZA®, Compañía de Seguros y Reaseguros SA | Av. Amazonas N34-33 y Azuay Edif. UNIFINSA. piso 7.<br>170515, Quito, Ecuador.<br>+593 2 246 5616/246 5617 |
| CONFIANZA®, Compañía de Seguros y Reaseguros SA | Av. Florencia Astudillo y Alfonso Cordero, Edif. de la Cámara de Industrias piso 10.<br>010202, Cuenca, Ecuador.<br>+593 7 261 2052 |

| | |
|---|---|
| Latina Seguros y Reaseguros C.A. | Av. Jaime Roldós Aguilera, Urdesa Norte. Parque Empresarial Colón, Edificio Corporativo #3, Planta Baja, Guayaquil, Ecuador |
| Latina Seguros y Reaseguros C.A. | Av. República No. E-7-197 y Diego de Almagro. Edificio FORUM 300, piso 4, Quito, Ecuador |
| Compañía Nacional Seguros Patrimoniales y Fianzas SA | Oficina central: Av. Santa Cruz, esq. Calle Jarurú, 333, Santa Cruz, Bolivia. Tlfo.: (591) 3 371 6565 |
| ACE Seguros Soluções Corporativas S.A. | Pça. Alfredo Egydio de Souza Aranha, 100 – Torre AE. CP.: 04344-901, São Paulo, Brasil. |
| Harmonia Corretora de Seguros e Resseguros | Av. Nações Unidas, 10989 2º andar. 04795-100, Cidade Monções, São Paulo, Brazil. Tlfo.: + 55 11 3054 4777 |
| ACE Seguros Soluções Corporativas S.A | Av. das Nações Unidas, 8501 – Edificio Eldorado BusinessTower (EBT) - 26º andar 05425-070, Pinheiros, São Paulo, Brasil. |
| Harmonia Corretora de Seguros e Resseguros | Av. Nações Unidas, 10989 2º andar. 04795-100, Cidade Monções, São Paulo, Brazil. |
| Howden Brasil Administração e corretagem de seguros Ltda | Av. Nações Unidas, 10989 2º andar. 04795-100, Cidade Monções, São Paulo, Brazil |
| Fator Seguradora S.A. | Av. Santo Amaro, 48, Conjunto 61. 04506-500, Vila Nova Conceição, São Paulo, Brasil. Tlfo.: + 11 3709 3000 |
| Berkley International do Brasil seguros Ltda | Rua Olimpíadas, 242 7º andar 04551 – 000 , Vila Olimpia, São Paulo, Brazil Tlfo.: 0800 797 3444 |
| Marca Planejamento Técnico e Corretagem de Seguros Ltda | Av.Rio Branco, 20 -17º e 18º andares 20090-000, Centro, Rio de Janeiro, Brazil. Tlfo.:+21 3906 1303 |
| Multibond corretora de seguros e serviços Ltda | Rua Tabapuâ, 821, conj. 63. 04533-013, Itaim Bidi, São Paulo, Brazil. Tlfo.: +11 3167 6686 |

| | |
|---|---|
| BTG Pactual Seguradora, SA | Av. Brigadeiro Faria Lima, 3477, 14º andar.<br>04538-133, Itaim, São Paulo, Brazil.<br>Tels.: +11 3383 2000 |
| ACE Seguros, S.A. | Calle Amador Merino Reyna 267, oficina 402.<br>15046, San Isidro Lima. Perú |
| AIG Europe Limited | Paseo de la Castellana, 216.<br>28046, Madrid, Spain. |
| AIG Insurance Company of Canada (Principal bond office) | 145 Wellington Street West.<br>M5J 1H8, Toronto, Ontario, Canada |
| AIG Insurance Company of Canada | 175 Water Street (27th Floor).<br>10038, New York, New York, USA |
| American Home Insurance Company | 100 Connell Drive, 4th Floor.<br>07922, Berkeley Heights, New Jersey, USA |
| AIG Insurance Company of Canada | 100 Connell Drive, 4th Floor.<br>07922, Berkeley Heights, New Jersey, USA |
| AIG Property Casualty Company | 100 Connell Drive, 4th Floor.<br>07922, Berkeley Heights, New Jersey, USA |
| Commerce and Industry Insurance Company | 100 Connell Drive, 4th Floor.<br>07922, Berkeley Heights, New Jersey, USA |
| Granite State Insurance Company | 100 Connell Drive, 4th Floor.<br>07922, Berkeley Heights, New Jersey, USA |
| Lexington Insurance Company | 100 Connell Drive, 4th Floor.<br>07922, Berkeley Heights, New Jersey, USA |
| National Union Fire Insurance Company of Pittsburg, Pa. | 100 Connell Drive, 4th Floor.<br>07922, Berkeley Heights, New Jersey, USA |
| New Hampshire Insurance Company | 100 Connell Drive, 4th Floor.<br>07922, Berkeley Heights, New Jersey, USA |

| | |
|---|---|
| The Insurance Company of the Slate of Pennsylvania | 100 Connell Drive, 4th Floor. <br> 07922, Berkeley Heights, New Jersey, USA |
| Liberty Mutual Surety | Attn: Chief Underwriting Officer, Contract <br> 450 Plymouth Road, Suite 400, Interchange Corporate Center. <br> CP.: 19462-1644, Plymouth Meeting, Pennsylvania, USA. |
| XL Specialty Insurance Company | 300 Lombard Street, Suite 1470. <br> 21202, Baltimore, Maryland, USA |
| XL Reinsurance America, Inc. | 70 Seaview Avenue <br> 06902, Stamford, Connecticut, USA. |
| Greenwich Insurance Company | 300 Lombard Street, Suite 1470. <br> 21202, Baltimore, Maryland, USA |
| XL Insurance Company PLC | 70 Gracechurch Street <br> EC3V 0XL, London, UK. |
| Zurich American Insurance Company | Attn: Vice President of Surety (Mr. Sean McGroarty) <br> 600 Red Brook Boulevard, 4th Floor, Red Brook Corporate Center. <br> 21117, Owings Mills, Maryland, USA. |
| AIG Europe Limited | 58 Fenchurch Street, AIG Building. <br> EC3M 3AW, London, UK. |
| Liberty Mutual Insurance Company | Liberty Mutual Group, Inc. <br> 175 Berkeley Street <br> Boston, Massachusetts 02116 |
| Fianzas Monterrey, S.A. | Rubén Darío Nº 38, 2º Piso, Col. Rincón del Bosque, Delegación Miguel Hidalgo. <br> 11580, Mexico, D.F., Mexico. |
| Afianzadora ASERTA. S.A. DE C.V. Grupo Financiero ASERTA | Periférico Sur 4829, Piso 9, Col. Parques del Pedregal, Delegación Tlalpan <br> 14010, Mexico, D.F., Mexico. <br> Tlfo.: 55 5447 3900 |
| Chubb de: México Compañía Afianzadora S.A. DE C.V. | Av. Santa Fe, 505, Piso 17, Col. Cruz Manca, Del. Cuajimalca de Morelos <br> 05349, Mexico, D.F., Mexico. <br> Tlfo.: +55 50 81 5600 |

| | |
|---|---|
| ACE Seguros, S.A. | Av.Leandro N.Alem, 855, piso19, Edificio Torre Alem Plaza<br>C1 001 AAD, Buenos Aires, Argentina<br>Tel.: (54 11) 4114 4000 |
| Allianz Argentina Compañía de Seguros S.A. | Calle Corrientes, 299<br>C1043AAC, Buenos Aires, Argentina<br>Tlfo.: (54 11) 4320 3800/1 |
| Aseguradora de Créditos y Garantías S.A. | Av. Córdoba, 820, 10ª Planta.<br>C1054AAU, Buenos Aires, Argentina.<br>Tlfo.: 4320-7200 |
| Aseguradora de Créditos y Garantías S.A. | Calle Maipú, 71, 4ª Planta.<br>C1084ABA, Ciudad Autónoma de Buenos Aires, Buenos Aires, Argentina.<br>Tlfo.: 4320-7200 |
| Aseguradores de Cauciones S.A. Compañía de Seguros | Calle Paraguay 580, Piso 5º.<br>C1057AAF, Ciudad Autónoma de Buenos Aires, Buenos Aires, Argentina.<br>Tlfo.: +54 11 5235 3700 |
| Crédito y Caución S.A. Compañía de Seguros | Av. Leandro N. Alem, 651, 4º Piso "B".<br>C1001AAB, Ciudad Autónoma de Buenos Aires, Buenos Aires, Argentina.<br>Tlfo.: +54 11 5217 0900 |
| Aseguradora de Créditos y Garantías S.A. | Calle Maipú, 71, 4ª Planta.<br>C1084ABA, Ciudad Autónoma de Buenos Aires, Buenos Aires, Argentina. |
| Berkley International Seguros S.A. | Superintendencia de Seguro de la Nación<br>Julio A. Roca 721.<br>CC1067, Ciudad de Buenos Aires, Buenos Aires, Argentina.<br>Tlfo.: 4338 4000 |
| Aseguradores de Cauciones S.A. Compañía de Seguros | Paraguay 580, Piso 5º.<br>C1057AAF, Ciudad Autónoma de Buenos Aires, Buenos Aires, Argentina.<br>Tlfo.: +54 11 5235 3700 |

| | |
|---|---|
| Iapser-Parana | San Martín 918 / 56<br>Paraná – Entre Ríos (Argentina) |
| La Meridional | Attn: [•] |
| Liberty Seguros Argentina, S.A. | Avda. Paseo Colón 357<br>C1063ACD, C.A de Buenos Aires (Argentina) |
| Nación Seguros, S.A. | Nación Seguros – Sam Martin 913, Piso 5,<br>C1004AAS, C.A.de Buenos Aires (Argentina) |
| Testimonio Compañía de Seguros, S.A. | Florida 537, Piso 9<br>C1005AAK, C.A. de Buenos Aires (Argentina) |
| Zurich Argentina Compañía de Seguros S.A. | Cerrito 1010<br>C1010AAV, C.A. de Buenos Aires (Argentina) |
| Intégrity Seguros | Avda. Paseo Colón 357<br>C1063ACD, C.A de Buenos Aires (Argentina) |
| Berkley International d Brasil Seguros, S.A. | Rua Olimpiadas, 242 - 7° Andar<br>Vila Olimpia Sao Paulo, SP CCOO 04551000 (Brasil) |
| J Marucelli Seguradora, S.A. | Rua Visconde de Nacar, 1441<br>Centro, Curitiba<br>PR (Brasil) |
| J Marucelli Seguradora, S.A. | Rua Visconde de Nacar, 1441 – 15 ° Andar – SI. 1501 e 1502 Seculo XII<br>Centro, Curitiba<br>PR/CEO 80410-201 (Brasil) |
| CESCEBRASIL Seguros de Garantias e Crédito, S.A. | Alameda Santos, 787 11° Andar<br>CEP 01419-001, Cerqueira Cesar, São Paulo - SP (Brasil) |
| Banco Santander Perú, S.A. | Av. Canaval y Moreyra 380 Piso 8<br>San Isidro, Lima (Peru) |
| Corporación Financiera de Desarrollo, S.A. | Attn. D. Carlos Paredes Salazar<br>Auguto Tamayo, 160<br>San Isidro, Lima (Peru) |

| | |
|---|---|
| Solunión Seguros | Av. del General Perón, 40, Planta 3<br><br>28020 Madrid (Spain)<br><br>Avenida Isidora Goyenechea<br><br>3520, Piso 14, Las Condes, Santiago de Chile (Chile) |
| Mapfre | Carretera de Pozuelo, 52<br>28222 Majadahonda, Madrid (Spain) |
| CESCE Chile | Av. Apoquindo 4001<br>Santiago de Chile, Región Metropolitana (Chile) |
| SAREB | Paseo de la Castellana, 89<br>28046 Madrid (Spain) |
| Liberbank, S.A. | Carrera de San Jerónimo 19<br>28014 Madrid (Spain) |
| Banco Mare Nostrum | Paseo de Recoletos 17<br>28004 Madrid (Spain) |
| Haitong Investment Ireland p.l.c. | Fourth Floor, Spencer House, Spencer Row, Off Store Street<br>Dublin 1, D01 R9T8 (Republic of Ireland) |